APPEAL,CLOSED,JURY,MEDIATION,TYPE-L

# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:02-cv-02353-EGS

FONVILLE v. DISTRICT OF COLUMBIA          Date Filed: 11/27/2002
Assigned to: Judge Emmet G. Sullivan     Date Terminated: 04/15/2014
Demand: $1,000,000                       Jury Demand: Both
Case in other court: 14-07068            Nature of Suit: 440 Civil Rights: Other
Cause: 28:1331 Federal Question: Other Civil Rights     Jurisdiction: Federal Question

**Plaintiff**

**CHARLES L. FONVILLE**          represented by   **Phoebe Leslie Deak**
                                                  LAW OFFICES OF LESLIE DEAK
                                                  1200 G Street, NW
                                                  Suite 800, No. 099
                                                  Washington, DC 20005
                                                  (703) 338-3394
                                                  Email: deaklaw@comcast.net
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Ted Justice Williams**
                                                  LAW OFFICE OF TED J. WILLIAMS
                                                  1200 G Street, NW
                                                  Suite 800
                                                  Washington, DC 20005
                                                  (202) 434-8744
                                                  Fax: (202) 347-3378
                                                  Email: sydnae@aol.com
                                                  *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**DISTRICT OF COLUMBIA**          represented by   **Elizabeth C. Burke**
*A municipal corporation*                          OFFICE OF THE CORPORATION
                                                   COUNSEL
                                                   441 Fourth Street, NW
                                                   Washington, DC 20001
                                                   (202)724-6522
                                                   Fax: (202) 727-3625
                                                   Email: kimberly.matthews@dc.gov
                                                   *TERMINATED: 02/17/2011*
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

**George E. Rickman**
LAW OFFICES OF GEORGE E.
RICKMAN
Kalorama Station
P.O. Box 21267
Washington, DC 20009
(202) 258-3643
Email: georgerick11@comcast.net
*TERMINATED: 08/29/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert C. Utiger**
DC OFFICE OF THE ATTORNEY
GENERAL
441 Fourth Street, NW
Washington, DC 20001
(202) 442-5168
Email: robert.utiger@dc.gov
*TERMINATED: 02/17/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shana Lyn Frost**
OFFICE OF THE ATTORNEY
GENERAL FOR THE DISTRICT OF
COLUMBIA
Public Interest Division
441 4th Street, NW
One Judiciary Square- 6th Floor South
Washington, DC 20001
(202) 724-6534
Fax: (202) 741-8934
Email: shana.frost@dc.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayme Kantor**
OFFICE OF THE ATTORNEY
GENERAL
441 Fourth Street, NW
6th Floor South
Washington, DC 20001
(202) 724-6627
Email: jayme.kantor@dc.gov
*TERMINATED: 04/22/2009*

**Leah Brownlee Taylor**
OFFICE OF THE ATTORNEY
GENERAL FOR THE DISTRICT OF

COLUMBIA
Public Interest Division
441 4th Street, NW
Suite 600 South
Washington, DC 20001
(202) 724 -7854
Fax: (202) 727-3625
Email: leah.taylor@dc.gov
*TERMINATED: 01/14/2011*
*ATTORNEY TO BE NOTICED*

**Movant**

**HILTON BURTON**                    represented by   **E. Scott Frison , Jr.**
12205 Wallace Lane                                    THE LAW FIRM OF E. SCOTT
Upper Marlboro, MD 20772                              FRISON, JR
(301) 877-6444                                        1629 K Street, NW
                                                      Suite 300
                                                      Washington, DC 20036
                                                      (240) 398-9283
                                                      Fax: (301) 805-7059
                                                      Email: frisonlaw@aol.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/27/2002 | 1 | COMPLAINT against DISTRICT OF COLUMBIA (Filing fee $ 150.) , filed by CHARLES L. FONVILLE .(td, ) (Entered: 11/29/2002) |
| 11/27/2002 |  | Summons (1) Issued as to DISTRICT OF COLUMBIA . (td, ) (Entered: 11/29/2002) |
| 03/04/2003 | 2 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. DISTRICT OF COLUMBIA served on 1/22/2003, answer due 2/11/2003 (nmw, ) (Entered: 03/05/2003) |
| 03/17/2003 | 3 | MOTION for Extension of Time to *Respond to Plaintiff's Complaint* by DISTRICT OF COLUMBIA. (Burke, Elizabeth) (Entered: 03/17/2003) |
| 03/18/2003 |  | ORDER granting 3 Consent Motion for Extension of Time to May 2, 2003, to respond to Plaintiff's Complaint. Signed by Judge Emmet G. Sullivan on March 18, 2003. (GK, ) (Entered: 03/18/2003) |
| 05/02/2003 | 4 | First MOTION to Dismiss *Complaint* by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit # 2 Exhibit)(Rickman, George) (Entered: 05/02/2003) |
| 05/13/2003 | 5 | Memorandum in opposition to motion re 4 *to Defendant's Motion to Dismiss* filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Clear Copy of Exhibit 2# 4 Exhibit Exhibit 3) (Deak, Phoebe) (Entered: 05/13/2003) |

| 05/19/2003 | 6 | REPLY to opposition to motion re 4 *Plaintiff's Opposition to District's Motion to Dismiss* filed by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 05/19/2003) |
| 12/16/2003 | 7 | ORDER denying 4 Defendant's Motion to Dismiss and setting forth further instructions for counsel to meet and confer. Signed by Judge Emmet G. Sullivan on December 16, 2003. (lcegs1) (Entered: 12/16/2003) |
| 12/16/2003 | | Set/Reset Hearings: Initial Conference set for 3/9/2004 10:30 AM in Courtroom 1 before Emmet G. Sullivan. (lcegs1) (Entered: 12/16/2003) |
| 01/12/2004 | 8 | *First* ANSWER to Complaint with Jury Demand by DISTRICT OF COLUMBIA.(Rickman, George) (Entered: 01/12/2004) |
| 03/05/2004 | 9 | First MOTION to Continue *Initial Scheduling Conference* by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 03/05/2004) |
| 03/08/2004 | | MINUTE ORDER granting 9 Motion to Continue from March 9, 2004 at 10:30 a.m. until March 9, 2004 at 11:00 a.m. Signed by Judge Emmet G. Sullivan on March 8, 2004. (lcegs1) (Entered: 03/08/2004) |
| 03/09/2004 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan : Meet and Confer Hearing held on 3/9/2004 before Emmet G. Sullivan. discovery closes 9/30/04; cross motions for summary judgment due 10/30/04; responses due 11/30/04; reply due 12/15/04; chambers to issue an order; referred to Magistrate Judge John Facciola for settlement purposes (clv, ) (Entered: 03/09/2004) |
| 03/09/2004 | 10 | MEET AND CONFER STATEMENT. (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 03/09/2004) |
| 03/09/2004 | | CASE REFERRED to Magistrate Judge John M. Facciola for settlement. (cp, ) (Entered: 03/09/2004) |
| 03/10/2004 | 11 | SCHEDULING ORDER. Signed by Judge Emmet G. Sullivan on March 10, 2004. (lcegs1) (Entered: 03/10/2004) |
| 03/15/2004 | 12 | Notice to counsel regarding referral to Magistrate Judge Facciola for settlement. First settlement conference set for 5/25/04 at 10:00 a.m. in Room 1426. (SP, ) (Entered: 03/15/2004) |
| 03/15/2004 | 13 | ORDER re settlement confidentiality. Signed by Judge John M. Facciola on 3/15/04. (SP, ) (Entered: 03/15/2004) |
| 04/06/2004 | 14 | ORDER REFERRING CASE to Mediation.. Signed by Judge John M. Facciola on 4/6/04. (SP, ) (Entered: 04/06/2004) |
| 09/28/2004 | 15 | Consent MOTION for Extension of Time to Complete Discovery by CHARLES L. FONVILLE. (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 09/28/2004) |
| 09/29/2004 | | MINUTE ORDER granting 15 the Consent Motion for Extension of Time to Complete Discovery. Discovery shall close on November 29, 2004. Any dispositive motions shall be filed by no later than January 14, 2005. Any responses shall be filed by February 14, 2005. Any replies shall be filed by |

| | | |
|---|---|---|
| | | February 28, 2005. Signed by Judge Emmet G. Sullivan on September 29, 2004. (lcegs1) (Entered: 09/29/2004) |
| 10/15/2004 | 16 | First MOTION for Protective Order by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 10/15/2004) |
| 10/26/2004 | 17 | Memorandum in opposition to motion re 16 *for Protective Order and Cross-Motion to Compel Responses* filed by CHARLES L. FONVILLE. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1 Plaintiff's Discovery Requests# 3 Exhibit 2 DC's Discovery Responses# 4 Exhibit 3 Plaintiff's Disc. Objection Let to DC# 5 Exhibit 4 DC's Amended Disc. Resps.# 6 Exhibit 5 DC's Privilege Log# 7 Exhibit 6 Ramsey Depo Subpoena)(Deak, Phoebe) (Entered: 10/26/2004) |
| 11/05/2004 | 18 | REPLY to opposition to motion re 16 *for Protective Order* filed by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 11/05/2004) |
| 11/08/2004 | | MINUTE ORDER notifying the parties that the Court sua sponte stays the deposition of Police Chief Charles Ramsey until the pending discovery motions have been resolved. Signed by Judge Emmet G. Sullivan on November 8, 2004. (lcegs1) (Entered: 11/08/2004) |
| 12/01/2004 | | MINUTE ORDER REFERRING CASE to Magistrate Judge Facciola for Report and Recommendation regarding 16 Defendant's Motion for a Protective Order and 17 Plaintiff's Opposition and Cross-Motion to Compel. Signed by Judge Emmet G. Sullivan on December 1, 2004. (lcegs1) (Entered: 12/01/2004) |
| 12/02/2004 | | CASE REFERRED to Magistrate Judge John M. Facciola for Report and Recommendation. (jsc) (Entered: 12/02/2004) |
| 12/16/2004 | 19 | Notice to counsel regarding referral to Magistrate Judge John M. Facciola for a Report and Recommendation. Signed by Judge John M. Facciola on 12/16/04. (SP, ) (Entered: 12/16/2004) |
| 01/07/2005 | 20 | Consent MOTION to Vacate *Scheduling Order and Enter New Scheduling Order* by CHARLES L. FONVILLE. (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 01/07/2005) |
| 01/07/2005 | | MINUTE ORDER granting 20 Consent Motion to Vacate Scheduling Order and Enter New Scheduling Order. The Scheduling Order entered 9/29/04 is hereby vacated. It is further Ordered that, effective the date the pending discovery motions are decided, discovery shall remain open forty-five (45) days, with dispositive motions due thirty (30) days thereafter, oppositions to dispositive motions due thirty (30) days after that, and replies due fifteen (15) days after that. Signed by Judge Emmet G. Sullivan on January 7, 2005. (lcegs1) (Entered: 01/07/2005) |
| 05/25/2005 | 21 | REPORT AND RECOMMENDATION re 16 First MOTION for Protective Order filed by DISTRICT OF COLUMBIA and 17 CROSS-MOTION to Compel. Signed by Judge John M. Facciola on 5/25/2005. (lcjf1, ) (Entered: 05/25/2005) |
| 06/10/2005 | 22 | OBJECTION to 21 Report and Recommendations. (Rickman, George) |

|  |  | (Entered: 06/10/2005) |
|---|---|---|
| 06/16/2005 | 23 | RESPONSE to 22 *Defendant's Objections to Report & Recommendation* filed by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 06/16/2005) |
| 06/23/2005 | 24 | REPLY to 21 , 22 *Opposition to the District's Objections to Report and Recomendation* filed by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 06/23/2005) |
| 07/14/2005 | 25 | NOTIFICATION OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Rickman, George) (Entered: 07/14/2005) |
| 07/25/2005 |  | MINUTE ORDER granting in part and denying in part 16 Motion for Protective Order. Upon consideration of 21 the Report and Recommendation filed by Magistrate Judge Facciola in this matter, and the objection, response and reply filed in response to the Report and Recommendation, the Court adopts 21 the Report and Recommendation in full. Defendant's 16 Motion for a Protective Order is thus granted in part and denied in part and Plaintiff's 17 Cross-Motion to Compel is thus granted in part and denied in part. Defendants are hereby ORDERED to fully answer the interrogatories and provide the documents subject to an appropriate protective order by no later than 8/8/05. It is further ORDERED that the deposition of the Chief of Police, Charles Ramsey, shall proceed at police headquarters on a date or dates convenient to the parties and mindful of the Chief's other duties and responsibilities. It is further ORDERED that the deposition shall be limited to five hours. Signed by Judge Emmet G. Sullivan on July 25, 2005. (lcegs1) (Entered: 07/25/2005) |
| 08/01/2005 | 26 | First MOTION for Judgment on the Pleadings by DISTRICT OF COLUMBIA. (Attachments: # 1 Text of Proposed Order Order)(Rickman, George) (Entered: 08/01/2005) |
| 08/04/2005 | 27 | First MOTION for Reconsideration *Order Adopting Report and Recemmendation Concerning Discovery* by DISTRICT OF COLUMBIA. (Attachments: # 1 Text of Proposed Order Order)(Rickman, George) (Entered: 08/04/2005) |
| 08/17/2005 | 28 | Memorandum in opposition to motion re 26 *for Judgement on the Pleadings* filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1, Agency OEA Mot. Dismiss# 2 Exhibit 2 Pl. OEA Pre-Hear. Rept.# 3 Exhibit 3 OEA Decision# 4 Exhibit 4 Pl. OEA Opp. Mot. Dismiss# 5 Exhibit 5 Agency OEA Reply Brief)(Deak, Phoebe) (Entered: 08/17/2005) |
| 08/17/2005 | 29 | MOTION for Leave to File *Plaintiff's Opposition to Defendant's Motion for Judgement on the Pleadings Out of Time* by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1 Proposed Order, Opp. to Dismiss# 2 Text of Proposed Order)(Deak, Phoebe) (Entered: 08/17/2005) |
| 08/17/2005 | 30 | WITHDRAWN PURSUANT TO MINUTE ORDER FILED 9/14/05..... MOTION for Sanctions *Under Rules 11 and 37(b)* by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1, Court Order# 2 Text of Proposed Order)(Deak, Phoebe) Modified on 9/15/2005 (ks, ). (Entered: 08/17/2005) |
| 08/18/2005 | 31 | Memorandum in opposition to motion re 27 *Defendant's Motion to Reconsider* |

| | | |
|---|---|---|
| | | *the Order Adopting the Report and Recommendation Regarding Discovery* filed by CHARLES L. FONVILLE. (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 08/18/2005) |
| 08/19/2005 | | MINUTE ORDER granting 29 Plaintiff's Motion for Leave to File Brief Out of Time. Signed by Judge Emmet G. Sullivan on August 19, 2005. (GK, ) (Entered: 08/19/2005) |
| 08/30/2005 | 32 | REPLY to opposition to motion re 27 filed by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 08/30/2005) |
| 08/31/2005 | 33 | First MOTION to Strike *Motion for Sanctions* by DISTRICT OF COLUMBIA. (Attachments: # 1 Text of Proposed Order Order)(Rickman, George) (Entered: 08/31/2005) |
| 09/02/2005 | 34 | First MOTION for Extension of Time to File Response/Reply *Motion for Judgment on the Pleadings* by DISTRICT OF COLUMBIA. (Attachments: # 1 Text of Proposed Order Order)(Rickman, George) (Entered: 09/02/2005) |
| 09/12/2005 | 35 | MOTION to Withdraw 30 MOTION for Sanctions *Under Rules 11 and 37(b) Without Prejudice* by CHARLES L. FONVILLE. (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 09/12/2005) |
| 09/12/2005 | 36 | NOTICE of Change of Address by Phoebe Leslie Deak (Deak, Phoebe) (Entered: 09/12/2005) |
| 09/14/2005 | | MINUTE ORDER granting 35 Motion to Withdraw Motion for Sanctions Without Prejudice. Plaintiff?s Motion for Sanctions Under Rules 11 and 37(b) is herebywithdrawn without prejudice. Signed by Emmet G. Sullivan on September 14, 2005. (lcegs1, ) (Entered: 09/14/2005) |
| 09/15/2005 | 37 | NOTICE OF WITHDRAWAL OF MOTION 26 by DISTRICT OF COLUMBIA (Rickman, George) Modified on 9/16/2005 (td, ). (Entered: 09/15/2005) |
| 09/16/2005 | 38 | NOTICE of Appearance by Leah Brownlee Taylor on behalf of all defendants (Taylor, Leah) (Entered: 09/16/2005) |
| 09/20/2005 | 39 | Consent MOTION for Protective Order by DISTRICT OF COLUMBIA. (Attachments: # 1 Text of Proposed Order Order)(Rickman, George) (Entered: 09/20/2005) |
| 09/20/2005 | | ORDER granting 34 Defendant's First MOTION for Extension of Time to File Response/Reply *Motion for Judgment on the Pleadings. Responses due by 9/16/2005 (nunc pro tunc). Signed by Judge Emmet G. Sullivan on September 20, 2005. (GK, ) (Entered: 09/20/2005)* |
| 09/29/2005 | | MINUTE ORDER granting 39 Consent Motion for Protective Order. Signed by Judge Emmet G. Sullivan on September 29, 2005. (GK, ) (Entered: 09/29/2005) |
| 10/20/2005 | 40 | Consent MOTION for Order *Clarifying Scheduling Order* by CHARLES L. FONVILLE. (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 10/20/2005) |

| | | |
|---|---|---|
| 10/24/2005 | | MINUTE ORDER. Upon reconsideration of Magistrate Judge Facciola's Report and Recommendation adopted by this Court on July 25, 2005 and defendant's Motion to Reconsider the Order Adopting the Report and Recommendation Regarding Discovery 27 and the response and reply thereto, defendant's motion is DENIED. In accordance with the Court's order of July 25, 2005, defendant should serve a set of answers to plaintiff's first set of interrogatories that are answered and executed by a representative, other than a paralegal of the District's Office of the Attorney General, who can attest to the truthfulness of the answers by no later than October 31, 2005. Signed by Judge Emmet G. Sullivan on October 24, 2005. (lcegs1) (Entered: 10/24/2005) |
| 10/24/2005 | | ORDER granting 40 Motion for Order. Discovery will close on November 14, 2005, dispositive motions are due on December 14, 2005, responses to dispositive motions are due January 13, 2006, and replies are due January 30, 2006. Signed by Judge Emmet G. Sullivan on October 24, 2005. (lcegs1) (Entered: 10/24/2005) |
| 10/25/2005 | | Set/Reset Deadlines: Discovery due by 11/14/2005. Dispositive Motions due by 12/14/2005. Response to Dispositive Motions due by 1/13/2006. Reply to Dispositive Motions due by 1/30/2006. (clv, ) (Entered: 10/25/2005) |
| 12/14/2005 | 41 | First MOTION for Summary Judgment by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit Exhibits# 2 Text of Proposed Order Proposed Order)(Rickman, George) (Entered: 12/14/2005) |
| 01/17/2006 | 42 | Memorandum in opposition to re 41 *Defendant's Motion for Summary Judgement* filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1 Ponton Depo Tr# 2 Exhibit 2 Post Article# 3 Exhibit 3 Mattiello Depo Tr# 4 Exhibit 4 Post Article 98# 5 Exhibit 5 Ramsey Depo Tr# 6 Exhibit 6 Fonville Depo Tr# 7 Exhibit 7 Gainer Depo Tr# 8 Exhibit 8 Investig. Rept.# 9 Exhibit 9A Attch. to Inv. Rept.# 10 Exhibit 10 Fonville Stmts.# 11 Exhibit 11 Defam. News Articles# 12 Exhibit 12 Init. OEA Filing# 13 Exhibit 13 DC OEA Mot. Dismiss# 14 Exhibit 14 OEA Pl. Pre-Hear Rept.# 15 Exhibit 15 OEA Order# 16 Exhibit 16 Pl. Opp. to DC Mot. Dismiss# 17 Supplement 17 DC OEA Reply Brief# 18 Exhibit 18 Fonville Personnel Forms# 19 Exhibit 19 Stanley Order# 20 Exhibit 20 Stanley DCCA Order# 21 Exhibit 21 Fonville Declaration# 22 Exhibit 22 Legislative History# 23 Text of Proposed Order) (Deak, Phoebe) (Entered: 01/17/2006) |
| 01/17/2006 | 43 | MOTION for Leave to File *Plaintiff's Opposition to Defendant's Motion for Summary Judgement Out of Time* by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 01/17/2006) |
| 01/18/2006 | | MINUTE ORDER granting 43 Motion for Leave to File document out of time. Signed by Judge Emmet G. Sullivan on January 18, 2006. (lcegs1) (Entered: 01/18/2006) |
| 01/19/2006 | 44 | NOTICE *of Filing of Exhibit to Plaintiff's Opposition* by CHARLES L. FONVILLE re 42 Memorandum in Opposition,,,, (Attachments: # 1 Exhibit 9B Attchs. to Inv. Rept., Pt.2# 2 Exhibit 9C Attch. to Invest. Rept. Pt.3)(Deak, Phoebe) (Entered: 01/19/2006) |
| 01/30/2006 | 45 | REPLY to opposition to motion re 41 *for Summary Judgment* filed by |

| | | |
|---|---|---|
| | | DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 01/30/2006) |
| 02/13/2006 | 46 | MOTION for Leave to File *Surreply to Defendant's Reply to Its Motion for Summary Judgment* by CHARLES L. FONVILLE. (Attachments: # 1 Text of Proposed Order # 2 Surreply to Defendant's Reply# 3 Text of Proposed Order Proposed Order for Surreply# 4 Exhibit 1 to Surreply)(Deak, Phoebe) (Entered: 02/13/2006) |
| 08/22/2006 | 49 | ORDER denying 41 Motion for Summary Judgment. Signed by Judge Emmet G. Sullivan on August 22, 2006. (lcegs1) (Entered: 08/22/2006) |
| 08/22/2006 | 48 | MEMORANDUM AND OPINION. Signed by Judge Emmet G. Sullivan on August 22, 2006. (lcegs1) (Entered: 08/22/2006) |
| 09/11/2006 | 50 | MOTION for Reconsideration by DISTRICT OF COLUMBIA. (Attachments: # 1 Text of Proposed Order Proposed Order)(Rickman, George) (Entered: 09/11/2006) |
| 09/22/2006 | 51 | Memorandum in opposition to re 50 MOTION for Reconsideration filed by CHARLES L. FONVILLE. (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 09/22/2006) |
| 10/04/2006 | 52 | REPLY to opposition to motion re 50 MOTION for Reconsideration filed by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 10/04/2006) |
| 10/12/2006 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan : Status Conference held on 10/12/2006. Jury Trial set for 2/5/2007 09:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. Pretrial Conference set for 1/17/2007 01:00 PM in Courtroom 24A before Judge Emmet G. Sullivan. (Court Reporter WM. MCALLISTER.) (clv, ) (Entered: 10/12/2006) |
| 10/12/2006 | | Set/Reset Deadlines: Pretrial Order due by 11/13/2006. (clv, ) (Entered: 10/12/2006) |
| 10/12/2006 | | MINUTE ORDER denying 50 Defendant's Motion for Reconsideration for the reasons stated in the Memorandum Opinion issued on August 22, 2006. Signed by Judge Emmet G. Sullivan on October 12, 2006. (lcegs1) (Entered: 10/12/2006) |
| 10/12/2006 | 53 | PRETRIAL ORDER rescheduling Pretrial Conference and jury trial, and governing the submission of pretrial filings. Signed by Judge Emmet G. Sullivan on October 12, 2006. (lcegs1) (Entered: 10/12/2006) |
| 11/01/2006 | | Set Deadlines/Hearings: Motions due by 2/2/2007. Pretrial statement due by 7/25/2007. Responses due by 2/16/2007 Replies due by 3/2/2007. Jury Trial set for 10/2/2007 09:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. Pretrial Conference set for 9/12/2007 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (clv, ) Modified on 11/1/2006 (clv, ). (Entered: 11/01/2006) |
| 07/24/2007 | 54 | Consent MOTION for Extension of Time to File *Joint Pretrial Statement and Rule 16.5(e) Motions* by CHARLES L. FONVILLE (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 07/24/2007) |

| 07/25/2007 | | MINUTE ORDER granting 54 Consent Motion for Extension of Time to File. The Joint Pretrial Statement is due no later than August 3, 2007. Rule 16.5(e) Motions shall be filed no later than August 17, 2007; oppositions are due no later than August 31, 2007; replies are due no later than September 5, 2007. Signed by Judge Emmet G. Sullivan on July 25, 2007. (lcegs1) (Entered: 07/25/2007) |
|---|---|---|
| 07/25/2007 | | Set/Reset Deadlines: Motions due by 8/17/2007.,Pretrial Statement due by 8/3/2007.,Responses due by 8/31/2007,Replies due by 9/5/2007. (clv, ) (Entered: 07/25/2007) |
| 08/03/2007 | 55 | PRETRIAL STATEMENT by CHARLES L. FONVILLE. (Attachments: # 1 Attachment A Jury Instructions# 2 Attachment B Jury Instructions)(Deak, Phoebe) (Entered: 08/03/2007) |
| 08/17/2007 | 56 | TRIAL BRIEF *Objections to Plaintiff's Pre-Trial Statement* by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit Exhibit A)(Rickman, George) (Entered: 08/17/2007) |
| 08/17/2007 | 57 | TRIAL BRIEF *Rule 16.5 Objections to Defendant's Proffered Evidence* by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 08/17/2007) |
| 08/21/2007 | 58 | TRIAL BRIEF *Supplemental Objections to Plaintiff's Pre-Trial* by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 08/21/2007) |
| 08/31/2007 | 59 | Consent MOTION for Extension of Time to *File Oppositions to the Rule 16.5 (e) Objections* by CHARLES L. FONVILLE (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) (Entered: 08/31/2007) |
| 09/05/2007 | | MINUTE ORDER granting 59 Plaintiff's Consent Motion to Enlarge Time to File Oppositions to Rule 16.5(e) Objections. Oppositions are due no later than September 5, 2007 and replies are due no later than September 7, 2007. Signed by Emmet G. Sullivan on September 5, 2007. (lcegs1) (Entered: 09/05/2007) |
| 09/05/2007 | 60 | TRIAL BRIEF by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 09/05/2007) |
| 09/05/2007 | 61 | RESPONSE to 57 Defendant's Rule 16.5(e) Objections filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1 Ramsey Depo. Tr.# 2 Exhibit 2 Gainer Depo. Tr.)(Deak, Phoebe). (Entered: 09/05/2007) |
| 09/06/2007 | | Set/Reset Deadlines: Responses due by 9/5/2007,Replies due by 9/7/2007. (clv, ) (Entered: 09/06/2007) |
| 09/07/2007 | 62 | NOTICE of Appearance by Ted Justice Williams on behalf of CHARLES L. FONVILLE (Williams, Ted) (Entered: 09/07/2007) |
| 09/07/2007 | 63 | MOTION for Extension of Time to File by DISTRICT OF COLUMBIA (Attachments: # 1 Text of Proposed Order Order)(Rickman, George) (Entered: 09/07/2007) |
| 09/07/2007 | | MINUTE ORDER granting 63 Defendant's Motion to Enlarge Time to File Its Reply. Defendant's reply is due by no later than September 10, 2007. Signed |

| | | by Emmet G. Sullivan on September 7, 2007. (lcegs1) (Entered: 09/07/2007) |
|---|---|---|
| 09/07/2007 | 64 | RESPONSE to 61 57 *Defendant's Opposition to Plaintiff's Objections to the Rule 16.5(e) Statement* filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1 Mattiello Depo. Tr.# 2 Exhibit 2 Ponton Depo. Tr.)(Deak, Phoebe) Modified on 9/10/2007 (nmw, ). (Entered: 09/07/2007) |
| 09/09/2007 | | Set/Reset Deadlines: Replies due by 9/10/2007. (clv, ) (Entered: 09/09/2007) |
| 09/10/2007 | 65 | ENTERED IN ERROR.....TRIAL BRIEF by DISTRICT OF COLUMBIA. (Rickman, George) Modified on 9/11/2007 (jf, ). (Entered: 09/10/2007) |
| 09/11/2007 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 65 Trial Brief was entered in error and counsel was instructed to refile said pleading using the correct category. (jf, ) (Entered: 09/11/2007) |
| 09/11/2007 | 66 | RESPONSE re 60 Trial Brief, 58 Trial Brief filed by DISTRICT OF COLUMBIA. (Rickman, George) (Entered: 09/11/2007) |
| 09/11/2007 | | MINUTE ORDER. Pursuant to the conference call on September 11, 2007, the Pretrial Conference scheduled for September 12, 2007 is VACATED. Signed by Emmet G. Sullivan on September 11, 2007. (lcegs1) (Entered: 09/11/2007) |
| 09/13/2007 | | MINUTE ORDER rescheduling Pretrial Conference and Jury Trial. The Jury Trial scheduled for October 2, 2007 is VACATED and rescheduled for February 5, 2008 at 10:00 AM. The Pretrial Conference is scheduled for January 24, 2008 at 10:30 AM. Signed by Emmet G. Sullivan on September 13, 2007. (lcegs1) (Entered: 09/13/2007) |
| 09/13/2007 | | Set Deadlines/Hearings: Jury Trial set for 2/5/2008 10:00 AM in Courtroom 24A before Judge Emmet G. Sullivan.,Pretrial Conference set for 1/24/2008 10:30 AM in Courtroom 24A before Judge Emmet G. Sullivan. (clv, ) (Entered: 09/13/2007) |
| 01/02/2008 | | MINUTE ORDER. Pursuant to the conference call held with the Court and counsel for the parties on January 2, 2008, the Court hereby GRANTS the Joint Oral Motion for a de bene esse deposition of former D.C. Chief of Police Charles Ramsey. Signed by Judge Emmet G. Sullivan on January 2, 2008. (AS) (Entered: 01/02/2008) |
| 01/03/2008 | 67 | NOTICE of Appearance by Jayme Kantor on behalf of DISTRICT OF COLUMBIA (Kantor, Jayme) (Entered: 01/03/2008) |
| 01/07/2008 | | MINUTE ORDER. Counsel for the parties are requested to place a joint conference call to chambers, 202-354-3260, on January 8, 2008 at 3:30 p.m. to discuss scheduling matters. Signed by Judge Emmet G. Sullivan on January 7, 2008. (AS) (Entered: 01/07/2008) |
| 01/08/2008 | | Set/Reset Hearings: Telephone Conference set for 1/8/2008 03:30 PM in Courtroom 24A before Judge Emmet G. Sullivan. (clv, ) (Entered: 01/08/2008) |
| 01/08/2008 | | MINUTE ORDER. Pursuant to the conference call with the Court and counsel |

| | | |
|---|---|---|
| | | for the parties held on January 8, 2008, the Pretrial Conference in this matter is rescheduled for February 8, 2008 at 11:00 a.m. in Courtroom 24A and the Jury Trial is rescheduled for February 25, 2008 at 9:00 a.m. in Courtroom 24A. It is further ORDERED that notwithstanding the briefing schedule imposed by the Court during the conference call, the defendant is directed to file any potentially-dispositive motion by by no later than January 15, 2008; any opposition to such a motion shall be filed by no later than January 22, 2008 and any reply by no later than January 29, 2008. Any potentially-dispositive motion must set forward the points and authorities supporting the late filing of such motion. Signed by Judge Emmet G. Sullivan on January 8, 2008. (AS) (Entered: 01/08/2008) |
| 01/09/2008 | | Set Deadlines/Hearings: Dispositive Motions due by 1/15/2008.,Response to Dispositive Motions due by 1/22/2008.,Reply to Dispositive Motions due by 1/29/2008.,Jury Trial set for 2/25/2008 09:00 AM in Courtroom 24A before Judge Emmet G. Sullivan.,Pretrial Conference set for 2/8/2008 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (clv, ) (Entered: 01/09/2008) |
| 01/15/2008 | 68 | MOTION for Leave to File *Amended Pre-Trial Statement* by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) (Entered: 01/15/2008) |
| 01/16/2008 | 69 | NOTICE *of Filing Regarding Defendant's Amended Pre-Trial Statement* by DISTRICT OF COLUMBIA re 68 MOTION for Leave to File *Amended Pre-Trial Statement* (Attachments: # 1 Exhibit Amended Pre-Trial Statement, # 2 Exhibit Exh. A)(Brownlee Taylor, Leah) (Entered: 01/16/2008) |
| 01/17/2008 | 70 | Memorandum in opposition to re 68 MOTION for Leave to File *Amended Pre-Trial Statement* filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1-4, # 2 Text of Proposed Order)(Deak, Phoebe) (Entered: 01/17/2008) |
| 01/18/2008 | 71 | REPLY to opposition to motion re 68 MOTION for Leave to File *Amended Pre-Trial Statement* filed by DISTRICT OF COLUMBIA. (Brownlee Taylor, Leah) (Entered: 01/18/2008) |
| 01/21/2008 | 72 | NOTICE OF SUPPLEMENTAL AUTHORITY by CHARLES L. FONVILLE (Attachments: # 1 Exhibit 1 Hoey OEA Initial Decision)(Deak, Phoebe) (Entered: 01/21/2008) |
| 01/23/2008 | 73 | MOTION to Strike *71 Defendant's Reply to Plaintiff's Opposition to 68 Defendant's Motion for Leave to Amend and Supplement its Pretrial Statement* by CHARLES L. FONVILLE (Attachments: # 1 Text of Proposed Order)(Deak, Phoebe) Modified on 1/24/2008 (lc, ). (Entered: 01/23/2008) |
| 01/28/2008 | 74 | Memorandum in opposition to re 73 MOTION to Strike *Defendant's Reply to Plaintiff's Opposition to Defendant's Motion for Leave to Amend and Supplement its Pretrial Statement* filed by DISTRICT OF COLUMBIA. (Brownlee Taylor, Leah) (Entered: 01/28/2008) |
| 01/31/2008 | | MINUTE ORDER. Recognizing that pretrial and trial dates are imminent, the Court sua sponte schedules a Status Hearing for Friday, February 1, 2008 at 11:15 a.m. in Courtroom 24A to discuss defendant's Motion for Leave to |

| | | |
|---|---|---|
| | | Amend and Supplement Its Pretrial Statement and related scheduling matters. Signed by Judge Emmet G. Sullivan on January 31, 2008. (AS) (Entered: 01/31/2008) |
| 02/01/2008 | 75 | MOTION in Limine *to Exclude Documents from Trial*, MOTION for Sanctions by CHARLES L. FONVILLE (Attachments: # 1 Exhibit 1A Docs Jan. 30, # 2 Exhibit 1B Docs Jan 31, # 3 Exhibit 2 Cover Letter, # 4 Exhibit 3 Discovery Requests, # 5 Text of Proposed Order)(Deak, Phoebe) (Entered: 02/01/2008) |
| 02/01/2008 | | Minute Entry. Proceedings held before Judge Emmet G. Sullivan: Status Conference held on 2/1/2008, Telephone Conference set for 2/5/2008 04:00 PM in Courtroom 24A before Judge Emmet G. Sullivan., Pretrial Conference set for 4/22/2008 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan., Jury Trial set for 5/20/2008 09:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (Court Reporter JACKIE SULLIVAN.) (clv, ) (Entered: 02/01/2008) |
| 02/04/2008 | | MINUTE ORDER granting 68 Motion for Leave to File Amended Pre-trial Statement. Pursuant to the proceedings held in open court on February 1, 2008, the parties are instructed to place a joint conference call to chambers, 202-354-3260, on Tuesday, February 5, 2008 at 4:00 p.m. Signed by Judge Emmet G. Sullivan on February 4, 2008. (AS, ) (Entered: 02/04/2008) |
| 02/05/2008 | | MINUTE ORDER. Pursuant to the conference call held today with the parties, it is hereby ORDERED that the parties shall file joint or individual recommendations for further proceedings by no later than February 12, 2008. Any responses by an opponent to those recommendations shall be filed by no later than February 15, 2008 at 12:00 p.m. No replies shall be filed. A status hearing shall be held on February 21, 2008 at 2:00 p.m. in Courtroom 24A. Signed by Judge Emmet G. Sullivan on February 5, 2008. (lcegs2) (Entered: 02/05/2008) |
| 02/06/2008 | | Set Deadlines/Hearings: due by 2/12/2008. Responses due by 2/15/2008 Status Conference set for 2/21/2008 02:00 PM in Courtroom 24A before Judge Emmet G. Sullivan. (clv, ) (Entered: 02/06/2008) |
| 02/08/2008 | 76 | MOTION to Withdraw 75 MOTION in Limine *to Exclude Documents from Trial* MOTION for Sanctions by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 02/08/2008) |
| 02/12/2008 | 77 | MEMORANDUM re Order,, by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit Fonville Supplemental Discovery, # 2 Errata Fonville- 1919 Act Relating to MPD)(Brownlee Taylor, Leah) (Entered: 02/12/2008) |
| 02/13/2008 | 78 | NOTICE *of Recommendations Regarding Pretrial Scheduling Issues* by CHARLES L. FONVILLE (Attachments: # 1 Exhibit 1 Docs. Produced 01-08 Pt. 1, # 2 Exhibit 2 Docs Produced 01-08 Pt. 2)(Deak, Phoebe) (Entered: 02/13/2008) |
| 02/13/2008 | 79 | MOTION for Extension of Time to File *Recommendations to the Court* by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 02/13/2008) |

| | | |
|---|---|---|
| 02/13/2008 | | MINUTE ORDER granting 79 Plaintiff's Motion for Extension of Time to File. Signed by Judge Emmet G. Sullivan on February 13, 2008. (AS, ) (Entered: 02/13/2008) |
| 02/15/2008 | 80 | RESPONSE re Order,, *Response to Plaintiff Fonville's Recommendations to the Court Regarding Scheduling Issues* filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit Fonville v. DC Discovery, # 2 Exhibit Chief Ramsey's Deposition)(Brownlee Taylor, Leah) (Entered: 02/15/2008) |
| 02/15/2008 | 81 | RESPONSE re 77 Memorandum *Defendant's Proposal for Proceeding* filed by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 02/15/2008) |
| 02/21/2008 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan: Status Conference held on 2/21/2008. OTBP (Court Reporter CATALINA KERR.) (clv, ) (Entered: 02/21/2008) |
| 02/22/2008 | | MINUTE ORDER. Pursuant to the status conference held in open court on February 21, 2008, it is hereby ORDERED that plaintiff's motion for Sanctions and Attorneys' Fees shall be filed by February 29, 2008; defendant's response shall be filed by March 7, 2008; and plaintiff's reply shall be filed by March 11, 2008. Signed by Judge Emmet G. Sullivan on February 22, 2008. (AS, ) (Entered: 02/22/2008) |
| 02/22/2008 | | Set/Reset Deadlines: Motions due by 2/29/2008. Responses due by 3/7/2008 Replies due by 3/11/2008. (clv, ) (Entered: 02/22/2008) |
| 03/01/2008 | 82 | MOTION for Sanctions by CHARLES L. FONVILLE (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Deak, Phoebe) (Entered: 03/01/2008) |
| 03/01/2008 | 83 | MOTION for Extension of Time to File *Plaintiff's Motion for Sanctions* by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 03/01/2008) |
| 03/03/2008 | | MINUTE ORDER granting 83 Plaintiff's Motion for Extension of Time to File His Motion for Sanctions. Plaintiff's Motion shall be accepted as timely filed. Signed by Judge Emmet G. Sullivan on March 3, 2008. (AS, ) (Entered: 03/03/2008) |
| 03/04/2008 | 84 | MOTION for Extension of Time to File Response/Reply *to Plaintiff's Motion for Sanctions* by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) (Entered: 03/04/2008) |
| 03/04/2008 | | MINUTE ORDER granting 84 Motion for Extension of Time to File Response/Reply re 82 MOTION for Sanctions. Responses due by 3/10/2008. Signed by Judge Emmet G. Sullivan on March 4, 2008. (AS) (Entered: 03/04/2008) |
| 03/04/2008 | | Set/Reset Deadlines: Responses due by 3/10/2008 (clv, ) (Entered: 03/04/2008) |
| 03/10/2008 | 85 | Memorandum in opposition to re 82 MOTION for Sanctions *and In Support of Request that Plaintiff's Motion Regarding AAG Taylor Be Stricken From the Record* filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit Exh.A- Taylor Declaration, # 2 Exhibit Exh. B- Lt. Shahid Declaration, # 3 Exhibit Exh. C- Patricia Jones Declaration, # 4 Exhibit Chief Ramsey |

| | | |
|---|---|---|
| | | Deposition, # 5 Exhibit Fonville- General Order Familiarity Requirement) (Utiger, Robert) (Entered: 03/10/2008) |
| 03/11/2008 | 86 | NOTICE of Proposed Order *on Motion for Sanctions* by DISTRICT OF COLUMBIA re 85 Memorandum in Opposition, (Brownlee Taylor, Leah) (Entered: 03/11/2008) |
| 03/12/2008 | 87 | Unopposed MOTION for Extension of Time to File Response/Reply as to 82 MOTION for Sanctions by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 03/12/2008) |
| 03/12/2008 | | MINUTE ORDER granting 87 Unopposed Motion for Extension of Time to File Response/Reply re 82 MOTION for Sanctions. Replies due by 3/13/2008. Signed by Judge Emmet G. Sullivan on March 12, 2008. (AS, ) (Entered: 03/12/2008) |
| 03/12/2008 | | Set/Reset Deadlines: Replies due by 3/13/2008. (clv, ) (Entered: 03/12/2008) |
| 03/13/2008 | 88 | REPLY to opposition to motion re 82 MOTION for Sanctions filed by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 03/13/2008) |
| 03/21/2008 | 89 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit A- Washington Decision)(Brownlee Taylor, Leah) (Entered: 03/21/2008) |
| 03/24/2008 | | MINUTE ORDER. The Court, sua sponte, schedules a hearing to discuss plaintiff's pending motion for sanctions, as well as scheduling matters, for Friday, April 4, 2008 at 12:45 p.m. in Courtroom 24A. Any attorney who is outside of the jurisdiction on that date is welcome to participate by telephone and should contact chambers at 202-354-3260 by no later than April 2, 2008 to arrange to participate by telephone. Signed by Judge Emmet G. Sullivan on March 24, 2008. (AS) (Entered: 03/24/2008) |
| 03/25/2008 | | Set/Reset Hearings: Status Conference set for 4/4/2008 12:45 PM in Courtroom 24A before Judge Emmet G. Sullivan. (clv, ) (Entered: 03/25/2008) |
| 04/01/2008 | 90 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit A- Hoey Dismissal)(Brownlee Taylor, Leah) (Entered: 04/01/2008) |
| 04/03/2008 | | MINUTE ORDER advising counsel that they should be prepared to address the implications, if any, of the recent decisions in Hoey v. District of Columbia, Civil Action No. 07-919 (D.D.C. March 31, 2008) and Washington v. District of Columbia, Civil Action No. 07-1031 (D.D.C. March 8, 2008), on this action at the Status Hearing scheduled for tomorrow, Friday, April 4, 2008. Signed by Judge Emmet G. Sullivan on April 3, 2008. (AS) (Entered: 04/03/2008) |
| 04/03/2008 | 91 | ENTERED IN ERROR.....MINUTE ORDER. On March 10, 2008, the Court granted the plaintiff's Motion to Compel and instructed the parties to file a proposed protective order or, if unable to agree, each side's proposed protective order. The parties each filed a proposed protective order and, in response to the Court's March 16th Minute Order, each party filed objections |

| | | |
|---|---|---|
| | | to the other party's proposed protective order. Upon consideration of the proposed orders and the objections, the Court hereby enters the attached Confidentiality Order, subject to objection by either party by no later than 5:00 p.m. on Monday, April 7, 2008. The Court strongly suggests that counsel raise objections to the Confidentiality Order only for the most serious of reasons and notes that (a) this Confidentiality Order is the order entered by consent in the case Fonville v. District of Columbia, Civil Action No. 02-2353, cited by the plaintiff in its Motion to Compel and (b) this Confidentiality Order was proposed by the District of Columbia in its Consent Motion for a Protective Order in the Fonville v. District of Columbia case, a case also involving the release of personnel records. Signed by Judge Emmet G. Sullivan on April 3, 2008. (AS) Modified on 4/4/2008 (jf, ). (Entered: 04/03/2008) |
| 04/04/2008 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 91 Order was entered in error and will be refiled by Chambers as to the correct case. (jf, ) (Entered: 04/04/2008) |
| 04/04/2008 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan: Status Conference held on 4/4/2008. otbp (Court Reporter JACKIE SULLIVN.) (clv, ) (Entered: 04/04/2008) |
| 04/07/2008 | | MINUTE ORDER granting in part and denying in part 82 plaintiff's Motion for Sanctions. For the reasons stated in court on April 4, 2008, and due to the defendant District of Columbia's failure to comply with this Court's Order dated July 25, 2005 granting plaintiff's Motion to Compel, the Court will award sanctions in the form of costs, expenses and attorneys' fees that reasonably flow from the defendant's noncompliance. Plaintiff is directed to file an accounting of the reasonable costs, expenses and fees incurred as a result of defendant's failure to comply. The Court will not strike the documents, but, as a further sanction, the Court will not permit the defendant to file a Motion for Reconsideration of this Court's Order denying Summary Judgment. The Court will permit the defendant to offer the documents at trial. The Court will not impose sanctions against any individual counsel for the defendant. The Court will leave open the matter of additional sanctions against defendant but will not impose additional sanctions at this time. It is FURTHER ORDERED that by no later than April 18, 2008, the defendant shall file its pleading as to the implications, if any, of the recent decisions in Hoey v. District of Columbia, Civil Action No. 07-919 (D.D.C. March 31, 2008) and Washington v. District of Columbia, Civil Action No. 07-1031 (D.D.C. March 8, 2008), on this action and address any argument that plaintiff failed to exhaust his administrative remedies; plaintiff shall file his response and any pleading he wishes to file by no later than May 2, 2008; defendant's reply and any response to plaintiff's pleading shall be filed by no later than May 16, 2008; and any reply in support of a pleading by plaintiff shall be filed by no later than June 3, 2008. It is FURTHER ORDERED that the Pretrial Conference previously scheduled for April 22, 2008 and the Jury Trial scheduled for May 20, 2008 are VACATED. It is FURTHER ORDERED that in view of the foregoing, 73 plaintiff's Motion to Strike Defendant's Reply to Plaintiff's Opposition to Defendant's Motion for Leave to Amend and Supplement its Pretrial Statement is DENIED; and 76 plaintiff's Motion to Withdraw 75 Motion in Limine to Exclude Documents from Trial is |

| | | |
|---|---|---|
| | | GRANTED. Signed by Judge Emmet G. Sullivan on April 7, 2008.(AS) (Entered: 04/07/2008) |
| 04/07/2008 | | Set/Reset Deadlines: defendant's brief due by 4/18/2008. Plaintiff's Responses due by 5/2/2008; Defendant's Replies due by 5/16/2008; plaintiff's reply due by 6/3/08. (clv, ) (Entered: 04/07/2008) |
| 04/18/2008 | 92 | MOTION for Summary Judgment by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit A-, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit Stanley v. Proctor Decision)(Brownlee Taylor, Leah) (Entered: 04/18/2008) |
| 05/01/2008 | 93 | MOTION for Attorney Fees by CHARLES L. FONVILLE (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order)(Deak, Phoebe) (Entered: 05/01/2008) |
| 05/01/2008 | 94 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) (Entered: 05/01/2008) |
| 05/02/2008 | 95 | MOTION for Extension of Time to File Response/Reply as to 92 MOTION for Summary Judgment by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 05/02/2008) |
| 05/03/2008 | 96 | Memorandum in opposition to re 92 MOTION for Summary Judgment filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Text of Proposed Order)(Deak, Phoebe) (Entered: 05/03/2008) |
| 05/05/2008 | | MINUTE ORDER granting 95 Motion for Extension of Time to File Response/Reply as to 92 Motion for Summary Judgment. Plaintiff's response due May 3, 2008. Signed by Judge Emmet G. Sullivan on May 5, 2008. (AS) (Entered: 05/05/2008) |
| 05/07/2008 | 97 | MOTION for Extension of Time to *File a Reply to Plaintiff's Opposition to the District of Columbia's Motion for Summary Judgment* by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) (Entered: 05/07/2008) |
| 05/07/2008 | | MINUTE ORDER granting 97 Motion for Extension of Time to File a Reply to Plaintiff's Opposition to the District of Columbia's Motion for Summary Judgment. Defendant's reply is due May 21, 2008. Signed by Judge Emmet G. Sullivan on May 7, 2008. (AS) (Entered: 05/07/2008) |
| 05/07/2008 | | Set/Reset Deadlines: Replies due by 5/21/2008. (clv, ) (Entered: 05/07/2008) |
| 05/15/2008 | 98 | Memorandum in opposition to re 93 MOTION for Attorney Fees filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit)(Brownlee Taylor, Leah) (Entered: 05/15/2008) |
| 05/16/2008 | 99 | NOTICE *of Errata* by DISTRICT OF COLUMBIA re 98 Memorandum in Opposition (Attachments: # 1 Exhibit Final Edited Fee Petition opposition, # 2 Exhibit Declaration)(Brownlee Taylor, Leah) (Entered: 05/16/2008) |
| 05/21/2008 | 100 | REPLY to opposition to motion re 92 MOTION for Summary Judgment filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit OEA France v. DC General Hospital decision granting equitable relief)(Brownlee Taylor, Leah) (Entered: 05/21/2008) |

| 05/27/2008 | 101 | REPLY to opposition to motion re 93 MOTION for Attorney Fees filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 3 2d Deak Decl.)(Deak, Phoebe) (Entered: 05/27/2008) |
| 05/30/2008 | 102 | ERRATA *to Plaintiff's Reply to Defendant's Opposition to Plaintiff's Petition for Attorney Fees* by CHARLES L. FONVILLE 93 MOTION for Attorney Fees filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 3)(Deak, Phoebe) (Entered: 05/30/2008) |
| 06/03/2008 | 103 | MOTION for Extension of Time to File Response/Reply as to 92 MOTION for Summary Judgment by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 06/03/2008) |
| 06/04/2008 | | MINUTE ORDER granting 103 Motion for Extension of Time to File Response. Plaintiff's Response shall be filed no later than June 9, 2008. Signed by Judge Emmet G. Sullivan on June 4, 2008.(lcegs2) (Entered: 06/04/2008) |
| 06/06/2008 | 104 | SURREPLY to Plaintiff's 93 MOTION for Attorney Fees filed by DISTRICT OF COLUMBIA. (Brownlee Taylor, Leah) Modified on 6/9/2008 (jf, ). (Entered: 06/06/2008) |
| 06/06/2008 | 105 | RESPONSE re 102 ERRATA to Plaintiff's Reply to Defendant's Opposition to Plaintiff's Petition for Attorney Fees by CHARLES L. FONVILLE 93 MOTION for Attorney Fees filed by DISTRICT OF COLUMBIA. (See Docket Entry 104 to view document) (jf, ) (Entered: 06/09/2008) |
| 06/10/2008 | 106 | RESPONSE *to Defendant's Reply to Plaintiff's Opposition to Defendant's Motion for Summary Judgement* filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 8)(Deak, Phoebe) (Entered: 06/10/2008) |
| 06/10/2008 | 107 | MOTION for Leave to File *Out of Time Plaintiff's Response to Defendant's Reply to Plaintiff's Opposition to Its Motion for Summary Judgement* by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 06/10/2008) |
| 06/10/2008 | | Set/Reset Deadlines: Responses due by 6/9/2008 (clv, ) (Entered: 06/10/2008) |
| 06/10/2008 | | MINUTE ORDER granting 107 Motion for Leave to File Out of Time. Plaintiff's response is due June 10, 2008. Signed by Judge Emmet G. Sullivan on June 10, 2008. (AS, ) (Entered: 06/10/2008) |
| 06/10/2008 | | Set/Reset Deadlines: Responses due by 6/10/2008 (clv, ) (Entered: 06/10/2008) |
| 06/17/2008 | 108 | MOTION to Strike *Defendant's Reply to Plaintiff's Reply to Defendant's Opposition to Plaintiff"s Petition for Attorney Fees* by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 06/17/2008) |
| 06/18/2008 | 109 | MOTION Oral Argument on District's Motion For Summary Judgment re 92 MOTION for Summary Judgment by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) (Entered: 06/18/2008) |
| 06/24/2008 | 110 | Memorandum in opposition to re 109 MOTION Oral Argument on District's Motion For Summary Judgment re 92 MOTION for Summary Judgment filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1, # 2 Text of |

| | | Proposed Order)(Deak, Phoebe) (Entered: 06/24/2008) |
|---|---|---|
| 06/25/2008 | 111 | REPLY to opposition to motion re 109 MOTION Oral Argument on District's Motion For Summary Judgment re 92 MOTION for Summary Judgment filed by DISTRICT OF COLUMBIA. (Brownlee Taylor, Leah) (Entered: 06/25/2008) |
| 06/27/2008 | 112 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit Full OEA Decision Hoey v. DC) (Brownlee Taylor, Leah) (Entered: 06/27/2008) |
| 06/27/2008 | 113 | SUPPLEMENTAL MEMORANDUM to *Clarify the District of Columbia Reply to Plaintiff's Opposition to the District of Columbia's Summary Judgment Motion* filed by DISTRICT OF COLUMBIA. (Brownlee Taylor, Leah) (Entered: 06/27/2008) |
| 07/31/2008 | 114 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit Burton v. MPD OEA Decision) (Brownlee Taylor, Leah) (Entered: 07/31/2008) |
| 03/05/2009 | | MINUTE ORDER denying 92 Motion for Summary Judgment; denying 109 Motion Oral Argument as moot. Defendant's Motion for Summary Judgment is DENIED without prejudice due to the need for supplemental briefing in one pleading addressing the following questions with respect to exhaustion: (1) For a claim filed in D.C. District Court, is exhaustion of remedies available under the Comprehensive Merit Protection Act a required element of a due process claim or a prudential matter subject to a non-jurisdictional exhaustion analysis? (2) If the Court finds that application of an exhaustion requirement is a matter of judicial discretion, how should the Court conduct the required balancing? Would any exceptions to the exhaustion doctrine apply? (3) If the Court finds that exhaustion is an element of a due process claim, do any exceptions apply? Defendant's renewed motion for summary judgment is due by 4/3/09. Plaintiff's response to defendant's renewed motion for summary judgment is due by 4/17/09. Defendant's reply is due by 4/24/09. The motion for oral argument is denied as moot. Signed by Judge Emmet G. Sullivan on March 5, 2009. (lcegs1) (Entered: 03/05/2009) |
| 03/05/2009 | | Set/Reset Deadlines: Summary Judgment motions due by 4/3/2009. Response to Motion for Summary Judgment due by 4/17/2009. Reply to Motion for Summary Judgment due by 4/24/2009. (clv, ) (Entered: 03/05/2009) |
| 03/23/2009 | | MINUTE ORDER granting 93 Motion for Attorney Fees. Upon consideration of plaintiff's motion for attorney fees, the responses and replys thereto, the motion is granted. In view of the court's current and anticipated future participation in protracted litigation, the reasonable amount of attorney fees will be determined by a supplemental order of court. Signed by Judge Emmet G. Sullivan on March 23, 2009. (lcegs1) (Entered: 03/23/2009) |
| 03/23/2009 | | MINUTE ORDER denying 108 Motion to Strike as moot. Signed by Judge Emmet G. Sullivan on March 23, 2009. (lcegs1) (Entered: 03/23/2009) |
| 04/03/2009 | 115 | MOTION for Summary Judgment by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit A-OEA Petition for Appeal, # 2 Errata B-OEA |

| | | |
|---|---|---|
| | | Initial Decision (Fonville, # 3 Exhibit C-OEA Memorandum to the Record) (Brownlee Taylor, Leah) (Entered: 04/03/2009) |
| 04/18/2009 | 116 | Memorandum in opposition to re 115 MOTION for Summary Judgment filed by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 04/18/2009) |
| 04/22/2009 | 117 | NOTICE OF WITHDRAWAL OF APPEARANCE as to DISTRICT OF COLUMBIA. Attorney Jayme Kantor terminated. (Kantor, Jayme) (Entered: 04/22/2009) |
| 04/23/2009 | | MINUTE ORDER. A Motions Hearing on the District of Columbia's Motion for Summary Judgment is scheduled for 5/14/09 at 2:30 PM in Courtroom 24A. Signed by Judge Emmet G. Sullivan on April 23, 2009. (lcegs1) (Entered: 04/23/2009) |
| 04/23/2009 | | Set/Reset Hearings: Summary Judgment Hearing set for 5/14/2009 02:30 PM in Courtroom 24A. (clv, ) (Entered: 04/23/2009) |
| 04/24/2009 | 118 | REPLY to opposition to motion re 115 MOTION for Summary Judgment filed by DISTRICT OF COLUMBIA. (Brownlee Taylor, Leah) (Entered: 04/24/2009) |
| 05/14/2009 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan: Motion Hearing held on 5/14/2009 re 115 MOTION for Summary Judgment filed by DISTRICT OF COLUMBIA, Cross Motions due by 7/2/2009., Response to Cross Motions due by 7/16/2009., Reply to Cross Motions due by 7/30/2009., Motions due by 6/11/2009., Responses due by 7/2/2009, Replies due by 7/16/2009. OTBP (Court Reporter CATALINA KERR.) (clv, ) (Entered: 05/14/2009) |
| 05/14/2009 | | MINUTE ORDER. In light of the motions hearing held on 5/14/2009, the defendant's 115 motion for summary judgment is DENIED without prejudice. Defendant's supplemental motion for relief is due by 6/11/2009. Plaintiff's cross-motion and opposition to defendant's motion is due by 7/2/2009. Defendant's reply and opposition to plaintiff's cross-motion is due by 7/16/2009. Plaintiff's reply to defendant's opposition to the cross-motion is due by 7/30/2009. Signed by Judge Emmet G. Sullivan on May 14, 2009. (lcegs1) (Entered: 05/14/2009) |
| 06/11/2009 | 119 | MOTION for Summary Judgment by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit IAD Docs, # 2 Exhibit General Orders- IAD, # 3 Exhibit Ramsey Depo Tran., # 4 Exhibit Fonville Depo Tran.)(Brownlee Taylor, Leah) (Entered: 06/11/2009) |
| 06/12/2009 | 120 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit Mayor's Order 97-88 Delegating Authority to Chief of Police)(Brownlee Taylor, Leah) (Entered: 06/12/2009) |
| 07/01/2009 | 121 | Consent MOTION for Extension of Time to File *Plaintiff's Opposition & Cross-Motion to Defendant's Renewed Motion for Summary Judgment* by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 07/01/2009) |
| 07/02/2009 | | MINUTE ORDER granting 121 Consent Motion for Extension of Time. Accordingly, Plaintiff's Opposition and Cross-Motion is due on or before July |

| | | |
|---|---|---|
| | | 6, 2009; Defendant's Opposition and Reply is due on or before July 20, 2009; and Plaintiff's Reply is due on or before August 3, 2009. Signed by Judge Emmet G. Sullivan on July 2, 2009. (lcegs1) (Entered: 07/02/2009) |
| 07/06/2009 | | Set/Reset Deadlines: Cross Motions due by 7/6/2009. Response to Cross Motions due by 7/20/2009. Reply to Cross Motions due by 8/3/2009. Responses due by 7/6/2009 Replies due by 7/20/2009. (clv, ) (Entered: 07/06/2009) |
| 07/07/2009 | 122 | Memorandum in opposition to re 119 MOTION for Summary Judgment *and Cross-Motion for Partial Summary Judgment* filed by CHARLES L. FONVILLE. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C, # 4 Attachment D, # 5 Exhibit 1 Ponton Depo. Tr., # 6 Exhibit 2 Post Article, # 7 Exhibit 3 Mattiola Depo Tr, # 8 Exhibit 4 Post Article, # 9 Exhibit 5 Ramsey Depo Tr, # 10 Exhibit 6 Fonville Depo Tr, # 11 Exhibit 7 Gainer Depo Tr, # 12 Exhibit 8 IAD ROI, # 13 Exhibit 9 IAD ROI Attchmts. Pt 1, # 14 Exhibit 9B IAD ROI Attchmts Pt2, # 15 Exhibit 9C IAD ROI Attchmts Pt3, # 16 Exhibit 10 Fonville Stmts, # 17 Exhibit 11 Ramsey Press Stmts, # 18 Exhibit 12 OEA Initial Filing, # 19 Exhibit 13 OEA Mot. Dismiss, # 20 Exhibit 15 OEA Initial Decision, # 21 Exhibit 18 Fonville Personnel Forms, # 22 Exhibit 19 Stanley DDC Decision, # 23 Exhibit 20 Stanley Super. Ct. Order, # 24 Exhibit 21 Fonville Decl, # 25 Exhibit 23 Hoey OEA Init. Dec., # 26 Exhibit 26 Ramsey Depo Tr II)(Deak, Phoebe) (Entered: 07/07/2009) |
| 07/07/2009 | 123 | Cross MOTION for Partial Summary Judgment by CHARLES L. FONVILLE (Attachments: # 1 Statement of Facts Statement of Disputed&Undisputed Facts)(Deak, Phoebe) (Entered: 07/07/2009) |
| 07/07/2009 | 124 | MOTION for Leave to File Excess Pages *for Plaintiff's Opposition to Defendant's Motion for Summary Judgment & Cross-Motion for Partial Summary Judgment* by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 07/07/2009) |
| 07/16/2009 | 125 | Consent MOTION for Extension of Time to File Response/Reply *and for Leave to File a Brief in Excess of 45 pages* by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) (Entered: 07/16/2009) |
| 07/16/2009 | | MINUTE ORDER granting 124 plaintiff's motion for leave to file excess pages. The plaintiff is advised, however, that future failure to comply with the Court's rules will result in sanctions. Further granting 125 defendant's consent motion for extension of time and for leave to file a brief in excess of 45 pages. Defendant shall file its reply and opposition by no later than July 23, 2009. Signed by Judge Emmet G. Sullivan on July 16, 2009. (lcegs1) (Entered: 07/16/2009) |
| 07/16/2009 | | Set/Reset Deadlines: Responses due by 7/23/2009 Replies due by 7/23/2009. (clv, ) (Entered: 07/16/2009) |
| 07/23/2009 | 126 | Memorandum in opposition to re 123 Cross MOTION for Partial Summary Judgment filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Brownlee Taylor, Leah) (Entered: 07/23/2009) |

| 07/23/2009 | 127 | REPLY to opposition to motion re 119 MOTION for Summary Judgment, 123 Cross MOTION for Partial Summary Judgment filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit Fonville Deposition Transcript, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Brownlee Taylor, Leah) (Entered: 07/23/2009) |
| 07/24/2009 | 128 | NOTICE *of Correction Regarding Consent Motion for An Extension of Time to File a Reply and Opposition* by DISTRICT OF COLUMBIA re Set/Reset Deadlines (Brownlee Taylor, Leah) (Entered: 07/24/2009) |
| 07/24/2009 | | MINUTE ORDER. Upon consideration of 128 of defendant's notice of correction regarding its consent motion for extension of time, the Court grants the parties' joint request for an extension of time as to plaintiff's reply. Plaintiff shall file its reply by no later than August 6, 2009. Signed by Judge Emmet G. Sullivan on July 24, 2009. (lcegs1) (Entered: 07/24/2009) |
| 07/24/2009 | | Set/Reset Deadlines: Reply due by 8/6/2009. (gdf) (Entered: 07/24/2009) |
| 08/07/2009 | 129 | REPLY to opposition to motion re 123 Cross MOTION for Partial Summary Judgment filed by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 08/07/2009) |
| 08/14/2009 | 130 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit Buton v. OEA, Superior Court Decision and Order)(Brownlee Taylor, Leah) (Entered: 08/14/2009) |
| 08/27/2009 | 131 | ENTERED IN ERROR.....MOTION for Order determining if the Chief of Police has "discretion" to demote career service employees promoted via merit system to lower grade of Caption without cause. re 130 NOTICE OF SUPPLEMENTAL AUTHORITY by CHARLES L. FONVILLE (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2) (Frison, E.) Modified on 8/28/2009 (jf, ). (Entered: 08/27/2009) |
| 08/28/2009 | 132 | ENTERED IN ERROR.....MOTION for Order *Granting Inspector Burton's Motion to file Amicus Brief out of time. See Docket Entry # 131.* by CHARLES L. FONVILLE (Attachments: # 1 Memorandum in Support Of motion to file Amicus Brief out of time.)(Frison, E.) Modified on 8/28/2009 (jf, ). (Entered: 08/28/2009) |
| 08/28/2009 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No re 131 MOTION for Order determining if the Chief of Police has "discretion" to demote career service employees promoted via merit system to lower grade of Caption without cause. re 130 NOTICE OF SUPPLEMENTAL AUTHORITY MOTION for Order determining if the Chief of Police has "discretion" to demote career service employees promoted via merit system to lower grade of Caption without cause. re 130 NOTICE OF SUPPLEMENTAL AUTHORITY was entered in error and counsel was instructed to refile said pleading via the generic ecf filing box (dcd_cmecf@dcd.uscourts). (jf, ) (Entered: 08/28/2009) |
| 08/28/2009 | 133 | MOTION to Strike *Hilton Burton's Motion to File a Motion to File Amicus Memorandum Out of Time as the DC Chief of Police's Discretion to Demotion to the Rank of Captain* by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) (Entered: 08/28/2009) |

| 08/28/2009 | 134 | Memorandum in opposition to re 132 MOTION for Order *Granting Inspector Burton's Motion to file Amicus Brief out of time. See Docket Entry # 131.* filed by DISTRICT OF COLUMBIA. (Brownlee Taylor, Leah) (Entered: 08/28/2009) |
|---|---|---|
| 08/28/2009 | 135 | MOTION for Leave to File Amicus Brief by HILTON BURTON (Attachments: # 1 Memorandum in Support)(nmw, ) (Entered: 08/30/2009) |
| 09/22/2009 | 136 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit Primas Decision and Order) (Brownlee Taylor, Leah) (Entered: 09/22/2009) |
| 02/19/2010 | | MINUTE ORDER denying 135 Motion for Leave to File Amicus Brief by Hilton Burton. After careful consideration, the Court finds that the issues Mr. Burton wishes to raise have been adequately addressed by the parties, and does not believe additional briefing would aid the Court in its determination. In view of the decision to deny leave to file the amicus brief, 133 Defendant's Motion to Strike Hilton Burton's Motion to File Amicus Brief is denied as moot. Signed by Judge Emmet G. Sullivan on February 19, 2010. (lcegs4) (Entered: 02/19/2010) |
| 07/08/2010 | 137 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit Hoey Superior Court Decision) (Brownlee Taylor, Leah) (Entered: 07/08/2010) |
| 09/28/2010 | 138 | NOTICE OF SUPPLEMENTAL AUTHORITY by CHARLES L. FONVILLE (Attachments: # 1 Exhibit 1 Keegan OEA Dec.)(Deak, Phoebe) (Entered: 09/28/2010) |
| 10/26/2010 | 139 | MOTION for Order *for a Status Conference* by CHARLES L. FONVILLE (Attachments: # 1 Exhibit 1 Ct Order Apr. 7, 2008, # 2 Exhibit 2 Ct Order Mar. 23, 2009)(Deak, Phoebe) (Entered: 10/26/2010) |
| 11/05/2010 | 140 | Memorandum in opposition to re 139 MOTION for Order *for a Status Conference* filed by DISTRICT OF COLUMBIA. (Brownlee Taylor, Leah) (Entered: 11/05/2010) |
| 11/22/2010 | 141 | ENTERED IN ERROR.....MOTION to Stay by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) Modified on 11/23/2010 (jf, ). (Entered: 11/22/2010) |
| 11/23/2010 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 141 MOTION to Stay was entered in error and counsel was instructed to refile said pleading with corrected memorandum in support. (jf, ) (Entered: 11/23/2010) |
| 11/23/2010 | 142 | MOTION to Stay by DISTRICT OF COLUMBIA (Brownlee Taylor, Leah) (Entered: 11/23/2010) |
| 11/30/2010 | 143 | Memorandum in opposition to re 142 MOTION to Stay filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 1 Hoey Super Ct Dec, # 2 Exhibit 2 Burton Super Ct Dec, # 3 Exhibit 3 Hoey OEA Dec, # 4 Exhibit 4 Burton OEA Dec, # 5 Exhibit 5 Keegan OEA Dec)(Deak, Phoebe) (Entered: 11/30/2010) |
| 12/10/2010 | 144 | REPLY to opposition to motion re 142 MOTION to Stay filed by DISTRICT |

| | | |
|---|---|---|
| | | OF COLUMBIA. (Brownlee Taylor, Leah) (Entered: 12/10/2010) |
| 01/12/2011 | 145 | NOTICE of Appearance by Shana Lyn Frost on behalf of DISTRICT OF COLUMBIA (Frost, Shana) (Entered: 01/12/2011) |
| 01/14/2011 | 146 | NOTICE OF WITHDRAWAL OF APPEARANCE as to DISTRICT OF COLUMBIA. Attorney Leah Brownlee Taylor terminated. (Brownlee Taylor, Leah) (Entered: 01/14/2011) |
| 02/14/2011 | | MINUTE ORDER scheduling a status conference for February 17, 2011 at 12:00 pm in Courtroom 24A. Signed by Judge Emmet G. Sullivan on February 14, 2011. (lcegs4) (Entered: 02/14/2011) |
| 02/17/2011 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan: Status Conference held on 2/17/2011, Case stayed.. (Court Reporter CATALINA KERR.) (clv, ) (Entered: 02/17/2011) |
| 02/28/2011 | 147 | ORDER granting 142 Motion to Stay pending decisions by the District of Columbia Court of Appeals in Hoey v. D.C. Office of Employee Appeals and D.C. Metropolitan Police Dept, and Burton v. D.C. Office of Employee Appeals, Cases 09-CV-1493 and 10-CV-963. Signed by Judge Emmet G. Sullivan on February 28, 2011. (lcegs4) (Entered: 02/28/2011) |
| 11/10/2011 | 148 | MOTION to Lift Stay re 147 Order on Motion to Stay, by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit 1 (DCCA Hoey/Burton decision)) (Frost, Shana) (Entered: 11/10/2011) |
| 11/10/2011 | 149 | NOTICE OF SUPPLEMENTAL AUTHORITY by DISTRICT OF COLUMBIA. (See Docket Entry 148 to view document) (jf, ) (Entered: 11/14/2011) |
| 12/01/2011 | | MINUTE ORDER. On November 10, 2011, the defendant filed 148 motion to lift the stay and to grant summary judgment in favor of the District in light of the DC Court of Appeals' decision in Hoey v. D.C. Office of Employee Appeals and D.C. Metropolitan Police Dept, and Burton v. D.C. Office of Employee Appeals, Cases 09-CV-1493 and 10-CV-963. The plaintiff has failed to respond within the 14 day time limit prescribed by the Federal Rules of Civil Procedure and Local Civil Rules 7(b). Local Rule 7(b) states "Within 14 days of the date of service... an opposing party shall serve and file a memorandum of points and authorities in opposition to the motion. If such a memorandum is not filed within the prescribed time, the Court may treat the motion as conceded." Plaintiff shall respond to defendant's motion by no later than December 8, 2011; otherwise, the Court may treat defendant's motion as conceded and dismiss this case. SO ORDERED. Signed by Judge Emmet G. Sullivan on December 1, 2011.(lcegs4) (Entered: 12/01/2011) |
| 12/01/2011 | | Set/Reset Deadlines: Plaintiff's response to defendants motion due by 12/8/2011 (clv, ) (Entered: 12/01/2011) |
| 12/07/2011 | 150 | Memorandum in opposition to re 148 MOTION to Lift Stay re 147 Order on Motion to Stay, filed by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 12/07/2011) |
| 12/14/2011 | 151 | REPLY to opposition to motion re 148 MOTION to Lift Stay re 147 Order on |

| | | |
|---|---|---|
| | | Motion to Stay, filed by DISTRICT OF COLUMBIA. (Frost, Shana) (Entered: 12/14/2011) |
| 12/21/2011 | 152 | MOTION to Strike 151 Reply to opposition to Motion *to Lift the Stay* by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 12/21/2011) |
| 12/21/2011 | | MINUTE ORDER. Pending before the Court is 148 defendant's motion to lift the stay in this matter, based on the D.C. Court of Appeals' November 3, 2011 decision in Hoey v. D.C. Office of Employee Appeals et al., and Burton v. D.C. Office of Employee Appeals, Case Nos. 09-CV-1493 and 10-CV-963. However, the Court has learned that a petition for rehearing en banc is pending in Hoey, and that the time for appellant Burton to file a petition for rehearing has not expired. Accordingly, 147 defendant's motion to lift the stay is DENIED pending exhaustion of all appeals in these cases. It is FURTHER ORDERED that, within 10 days of the appeals becoming final, the parties are directed to file a joint status report, including a recommendation for further proceedings. In the event that counsel are unable to agree on a joint recommendation, each party shall file an individual recommendation by that time. In light of the foregoing, 152 plaintiff's motion to strike defendant's reply in support of its motion to stay is hereby DENIED as moot. Signed by Judge Emmet G. Sullivan on December 21, 2011. (lcegs4) (Entered: 12/21/2011) |
| 10/02/2012 | | MINUTE ORDER. On December 21, 2011, the Court issued a minute order directing the parties, inter alia, to file a joint status report and recommendation for further proceedings within 10 days of the appeals in the Hoey and Burton matters becoming final in the D.C. Court of Appeals. Through its own inquires, the Court has just learned that appellant Burton's motion for reconsideration was denied in late December 2011 and appellant Hoey's petition for rehearing en banc was denied in February 2012. The Court notes its extreme displeasure with the parties' flagrant disregard of its Order. The parties are directed to file a joint status report, including a recommendation for further proceedings, by no later than October 9, 2012. SO ORDERED. Signed by Judge Emmet G. Sullivan on October 2, 2012. (lcegs4) (Entered: 10/02/2012) |
| 10/03/2012 | | Set/Reset Deadlines: Status Report due by 10/9/2012 (clv, ) (Entered: 10/03/2012) |
| 10/09/2012 | 153 | STATUS REPORT , *Joint Report* by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 10/09/2012) |
| 10/11/2012 | 154 | MINUTE ORDER lifting the stay ordered by the Court in February 2011, and directing the parties to file supplemental briefing addressing two issues. First, the parties shall address the impact of the decision of the District of Columbia Court of Appeals in Hoey v. D.C. Office of Employee Appeals and D.C. Metropolitan Police Dept, and Burton v. D.C. Office of Employee Appeals, Cases 09-CV-1493 and 10-CV-963, on the instant case. Second, due to the passage of time since the parties' cross motions for summary judgment were initially filed, the Court recognizes that there may now be additional new case law or statutory guidance that could impact the parties' arguments and the Court's consideration and resolution of these motions. Accordingly, the parties shall also address any additional relevant authority in their supplemental |

| | | |
|---|---|---|
| | | briefs. The parties shall file supplemental briefs of no more than 12 pages by no later than October 26, 2012. These briefs should only discuss new authority, including but not limited to the Hoey and Burton cases, and should not repeat arguments previously made. Signed by Judge Emmet G. Sullivan on October 11, 2012. (lcegs4) (Entered: 10/11/2012) |
| 10/26/2012 | 155 | SUPPLEMENTAL MEMORANDUM to re 119 MOTION for Summary Judgment filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit 1 (Keegan OEA Decision))(Frost, Shana) (Entered: 10/26/2012) |
| 10/27/2012 | 156 | SUPPLEMENTAL MEMORANDUM to re 123 Cross MOTION for Partial Summary Judgment filed by CHARLES L. FONVILLE. (Deak, Phoebe) (Entered: 10/27/2012) |
| 10/27/2012 | 157 | MOTION for Leave to File *Supplemental Brief Out of Time* by CHARLES L. FONVILLE (Deak, Phoebe) (Entered: 10/27/2012) |
| 11/02/2012 | | MINUTE ORDER granting, nunc pro tunc, 157 plaintiff's motion for leave to file supplemental brief out of time. Plaintiff's supplemental brief is deemed timely filed. Signed by Judge Emmet G. Sullivan on November 2, 2012. (lcegs4) (Entered: 11/02/2012) |
| 04/14/2014 | 158 | ORDER granting 119 Motion for Summary Judgment; denying 123 Motion for Partial Summary Judgment; awarding attorneys' fees; dismissing case with prejudice. Signed by Judge Emmet G. Sullivan on April 14, 2014. (lcegs4) (Entered: 04/14/2014) |
| 04/14/2014 | 159 | MEMORANDUM AND OPINION. Signed by Judge Emmet G. Sullivan on April 14, 2014. (lcegs4) (Entered: 04/14/2014) |
| 05/15/2014 | 160 | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 158 Order on Motion for Summary Judgment, Order on Motion for Partial Summary Judgment by CHARLES L. FONVILLE. Filing fee $ 505, receipt number 0090-3717857. Fee Status: Fee Paid. Parties have been notified. (Deak, Phoebe) (Entered: 05/15/2014) |
| 05/16/2014 | 161 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid this date re 160 Notice of Appeal to DC Circuit Court,. (jf, ) (Entered: 05/16/2014) |
| 05/26/2014 | 162 | MOTION for Extension of Time to File *Notice of Appeal* by CHARLES L. FONVILLE (Attachments: # 1 Exhibit 1 Deak Decl.)(Deak, Phoebe) (Entered: 05/26/2014) |
| 05/28/2014 | 163 | Memorandum in opposition to re 162 MOTION for Extension of Time to File *Notice of Appeal* filed by DISTRICT OF COLUMBIA. (Frost, Shana) (Entered: 05/28/2014) |
| 06/02/2014 | 164 | REPLY to opposition to motion re 162 MOTION for Extension of Time to File *Notice of Appeal* filed by CHARLES L. FONVILLE. (Attachments: # 1 Exhibit 2)(Deak, Phoebe) (Entered: 06/02/2014) |
| 06/09/2014 | 165 | ORDER denying 162 Motion for Extension of Time to File. Signed by Judge Emmet G. Sullivan on June 9, 2014. (lcegs4) (Entered: 06/09/2014) |
| | | |

| 06/09/2014 | 166 | MEMORANDUM OPINION. Signed by Judge Emmet G. Sullivan on June 9, 2014. (lcegs4) (Entered: 06/09/2014) |
|------------|-----|-------------------------------------------------------------------------------------------------------|
| 06/30/2014 |     | USCA Case Number 14-7068 for 160 Notice of Appeal to DC Circuit Court, filed by CHARLES L. FONVILLE. (erd) (Entered: 06/30/2014) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 07/17/2014 11:27:37 | | |
| **PACER Login:** | ap0000 | **Client Code:** | DC_344 |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-02353-EGS |
| **Billable Pages:** | 19 | **Cost:** | 1.90 |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

```
_____
                               )
CHARLES L. FONVILLE,           )
                               )
          Plaintiff,           )
     v.                        )
                               )   Civil No. 02-2353 (EGS)
DISTRICT OF COLUMBIA           )
METROPOLITAN POLICE DEPARTMENT,)
                               )
          Defendant.           )
_____)
```

## ORDER

For the reasons explained in the Memorandum Opinion filed this day, it is hereby **ORDERED** that [162] Plaintiff's Motion for Extension of Time in Which to File Notice of Appeal is **DENIED**.

**SO ORDERED.**


**Signed:    Emmet G. Sullivan**
            **United States District Judge**
            **June 9, 2014**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

|  |  |
|---|---|
| CHARLES L. FONVILLE,      ) | |
|        ) | |
|     Plaintiff,    ) | |
|   v.     ) | Civil No. 02-2353 (EGS) |
|     ) | |
| DISTRICT OF COLUMBIA    ) | |
| METROPOLITAN POLICE DEPARTMENT,  ) | |
|     ) | |
|     Defendant.    ) | |
|     ) | |

**<u>MEMORANDUM OPINION</u>**

This matter arises from Plaintiff's civil rights suit alleging he was demoted from his position in the Metropolitan Police Department without notice or due process.  The Court granted defendant's motion for summary judgment on April 14, 2014. *Fonville v. Dist. of Columbia Metropolitan Police Dep't*, Case 02-2353, 2014 U.S. Dist. LEXIS 51162 (D.D.C. Apr. 14, 2014). His notice of appeal was filed on May 15, 2014, one day later than the thirty days permitted by Federal Rule of Appellate Procedure 4(a)(1)(A). Fed. R. App. 4(a)(1)(A). He now requests an extension of time to file his notice of appeal pursuant to the excusable neglect standard of Federal Rule of Appellate Procedure 4(a)(5), due to the illness of one of his attorneys, Leslie Deak.  Upon consideration of the motion for extension of time, the opposition, and the reply, the relevant caselaw, and

the entire record, and for the reasons set forth below, the
motion is **DENIED**.

## I.   BACKGROUND

Ms. Deak asserts that she mis-calendered the date on which the
notice of appeal was due as May 16, 2014, not the correct date
of May 14, 2014, due to blurry vision from a migraine.
Plaintiff's Mot. for Extension at 3, ("Pl.'s Mot."), ECF #162.
She was suffering from a migraine on the day the Court's opinion
was issued, as well as repeated migraines throughout the thirty-
day period leading up to the filing deadline.  *Id.* at 3-4.  She
suffered another severe migraine on May 12, which lasted until
May 14.  *Id.* at 5.  Due to fatigue from the migraine, she did
not confirm the deadline.  *Id.*  She failed to discover her
mistake until May 15, when she began working on the notice of
appeal.  *Id.*

Attorney Ted J. Williams became co-counsel on this case in
September 2007.  Decl'n of Leslie Deak ¶ 2 ("Second Deak
Decl'n"), ECF #164-1.  He "signed the instant motion for leave,
as well as every other filing since his entry of appearance."
Def.'s Opp'n at 2, ECF #163.  Ms. Deak states that she is
responsible "for the filing of all documents," Decl'n of Leslie
Deak ¶ 2 ("First Deak Decl'n"), ECF #162-1, however, she and Mr.
Williams "both review all of the documents filed in a case and
typically discuss strategy for any filings we make . . . and . .

. for responding to any filing by the opposing party." Second Deak Decl'n ¶ 5; see also Def.'s Opp'n at 2 (pointing out that co-counsel submitted a declaration indicating he spent almost 35 hours in a three month period working on a motion to compel). Mr. Williams reviewed the Court's April 14, 2014 decision and conferred with Ms. Deak concerning the decision to appeal. Second Deck Decl'n ¶ 6. He contacted Ms. Deak during the week of May 5, and again on May 15 to remind her of the deadline that he also believed, based on prior communication, to be the following day. *Id.* ¶¶ 8-9.

## II.  DISCUSSION

### A. Legal Standard

The filing of a timely notice of appeal is both mandatory and jurisdictional. *Moore v. S.C. Labor Bd.*, 100 F.3d 162, 163 (D.C. Cir. 1996) (per curiam) (citing *Browder v. Dir.*, *Dep't of Corr.*, 434 U.S. 257, 264 (1978)). Parties must file a notice of appeal within thirty days after the judgment or order appealed from is entered. Fed. R. App. P. 4(a)(1)(A). However, a district court retains discretion to determine whether the plaintiff has shown "excusable neglect" or "good cause" sufficient to warrant the filing of a notice of appeal after the prescribed deadline has passed. Fed. R. App. P. 4(a)(5)(A).

"The excusable neglect standard applies in situations where there is fault; in such situations, the need for an extension is

3

usually occasioned by something within the control of the
movant." Fed. R. App. P. 4(a)(5)(A)(ii) Advisory Committee Notes
to 2002 Amendments. In contrast, the "good cause" standard
applies where the motion for extension is "occasioned by
something that is not within the control of the movant. . . .
If, for example, the Postal Service fails to deliver a notice of
appeal. " *Id.* Because the reasons given for delay were largely
within plaintiff's control, the question before the court is
whether plaintiff has demonstrated "excusable neglect" to
justify an extension of time to file his notice of appeal.

The Supreme Court established, in *Pioneer Investment Services,
Inc. v. Brunswick Associates, Ltd.*, 507 U.S. 380, 392-94 (1993),
that excusable neglect is an "elastic concept" encompassing
"situations in which the failure to comply with a filing
deadline is attributable to negligence." A determination of
whether neglect is "excusable" is "at bottom an equitable one,
taking account of all relevant circumstances surrounding the
party's omission." *Id.* at 395. The relevant factors include (1)
"the danger of prejudice to the [non-moving party]"; (2) "the
length of the delay and its potential impact on judicial
proceedings"; (3) "the reason for the delay, including whether
it was within the reasonable control of the movant"; and (4)
"whether the movant acted in good faith." *Id.*  In applying the
*Pioneer* factors, courts weigh the reason for delay much more

heavily than the other factors. *See, e.g.*, *Gibbons v. U.S.*, 317 F.3d 852, 854 (8th Cir. 2003) (citation omitted); *Lowry v. McDonnell Douglas Corp.*, 211 F.3d 457, 463 (8th Cir. 2000); *Webster v. Pacesetter, Inc.*, 270 F. Supp. 2d 9, 14 (D.D.C. 2003); *Active Glass Corp. v. Architectural & Ornamental Iron Workers Local Union 580*, 899 F. Supp. 1228, 1231 (S.D.N.Y. 1995) (citation omitted).

### B. Analysis

The plaintiff essentially asks this Court to adopt a new standard for the level of incapacitation required to constitute excusable neglect. He asks the Court to recognize that "partial incapacitation" resulting from Ms. Deak's migraine headaches excuses her calendaring mistake and her failure to find and correct it in time. Pl.'s Mot. at 7. However, the weight of precedent is against him. As the plaintiff recognizes, *id.* at 7, findings of excusable neglect are typically limited to situations in which "the illness is so physically and mentally disabling that counsel is unable to file the appeal and is not reasonably capable of communicating to co-counsel his inability to file." *Islamic Republic of Iran v. Boeing Co.*, 739 F.2d 464, 465 (9th Cir. 1984) (attorney had a temporarily disabling illness). *See, e.g.*, *Lynn v. West*, Civil Action No. 94-00577, 2000 WL 1229752 *3 n.3 (M.D.N.C. Aug. 8, 2000) (attorney was terminally ill); *Active Glass*, 899 F. Supp. at 1231 (attorney

"underwent chemotherapy and radiation treatment to his brain and was unable to communicate on the telephone"). *But see In re Schultz*, 254 B.R. 149, 154 (B.A.P. 6th Cir. 2000) (court analogized the situation in which plaintiff needed to care for his gravely ill wife to one in which plaintiff himself was ill). Though Ms. Deak suffered from a serious medical condition, she still should have been able, over the course of the thirty-day period, to double-check her schedule and file "a simple, one-page document, requiring little preparation time or skill." *Meza v. Wash. State Dep't of Soc. & Health Servs.*, 683 F.2d 314, 315 (9th Cir. 1982). For example, she was sufficiently healthy to complete a brief on an unrelated case, despite having another migraine. Pl.'s Mot. 7. She also finalized two other filings, First Deak Decl. ¶¶ 17-18, and traveled to Washington, D.C. on May 11 for a status conference. Pl.'s Mot. at 7. The level of activity evident during this period clearly distinguishes her capacity to function as an attorney from precedential cases in which the attorney was totally incapacitated and unable to complete any work during the relevant time period. Therefore, the motion cannot be granted on these grounds.

Even if Ms. Deak were as incapacitated as the defendants above, this Court would still deny the motion for extension because she could have communicated the need to file the notice of appeal to her co-counsel. Other courts have placed great

weight on the fact that the co-counsel was equally capable of filing the relevant motion in a timely manner, regardless of one attorney's incapacitating illness. *See Active Glass*, 899 F. Supp. at 1230 ("[Attorney] Katz's illness would not determine the issue if [firm] Greenspan was co-counsel for Active Glass throughout."); *see also Flett v. W.A. Alexander & Co.*, 302 F.2d 321, 323 (7th Cir. 1962) ("The physical incapacity of one of the two lawyers representing plaintiff does not entitle plaintiff to relief on the grounds of 'excusable neglect' in the absence of a strong showing that other counsel could not have acted for him under the circumstances then existing.").

Like the co-counsel in *Flett*, Mr. Williams has been intimately involved in the case; he has signed every pleading since 2007 and, significantly, not only read the Court's April 14 judgment but also conferred with Ms. Deak and consulted with the plaintiff about whether the decision should be appealed. Second Deak Decl'n ¶ 6. There is no showing at all, let alone a "strong showing," that Mr. Williams could not have filed the simple, one-page notice of appeal on his own, and therefore there are no grounds on which to find excusable neglect.

**III. CONCLUSION**

For the foregoing reasons, plaintiff has not shown excusable neglect for failing to file a timely notice of appeal. He is, therefore, not entitled to an extension under Rule 4(a)(5), and

his motion is **DENIED**.   An appropriate order accompanies this

Memorandum Opinion.


**SIGNED:**    **Emmet G. Sullivan**
               **United States District Judge**
               **June 9, 2014**